Page 2IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| | § | |
| IN RE: | § | |
| | § | Case No. 21-42957-elm7 |
| TEXAS COMM. COMPANY, LLC | § | |
| Debtors. | § | |
| | § | |

## REPORT OF SALE

John Dee Spicer, Trustee in the above bankruptcy proceeding, files this Report of Sale, and in support respectfully shows the Court the following:

1. On July 19, 2022, the Trustee's duly employed auctioneer, Rosen Systems, Inc., conducted a sale by public online auction of certain property of this estate as reflected on Exhibit "A" attached to this Report. The Court's Order Authorizing Sale of Property was entered on July 7, 2022, (Exhibit "B"). The sale by public online auction through rosensystems.com originating from 2323 Langford Street, Dallas, Texas, from July 12 through July 19, 2022.

2. The sale was conducted after public advertising in the following periodicals of general circulation:

Craiglist                    7/14/2022

Facebook Ad              7/11 – 7/18/2022

Dallas Morning News    7/10/2022

Fort Worth Star Telegram  7/10/2022

Email Blast                 46,275+/-addresses sent June 20, July 7, 13 and 19th 21st, 2022.

3. The items sold and the prices received are as indicated on Exhibit "C" attached to this Report.

4. The Order authorizing the employment of the Trustee's auctioneer authorized if a ten percent (10%) buyer's premium is collected, the buyer's premium amount will be retained as the auctioneer's commission. Accordingly, Rosen Systems, Inc. has collected $156,697.00 in sale proceeds, $15,669.70 as a buyer's premium, for a total of $172,366.70.

5. Trustee has received the total amount of $156,697.00 representing the gross proceeds of the sale from the auctioneer (including the buyer's premium amount, if any), and has deposited the proceeds in his trust account for this estate pending further order of the Court.

6. The expenses connected with this sale are itemized on Exhibit "D" attached to this Report, and will be subject of a formal request for reimbursement in the immediate future.

**WHEREFORE,** John Dee Spicer, Trustee, requests the Court to approve this Report of Sale; and for such other and further relief to which the estate may be justly entitled.

**DATED:  August 9, 2022.**

ROSEN SYSTEMS, INC.

By: _____

Sworn to and Subscribed Before me on this 9th day of August 2022.



Pam A Ladd
My Commission Expires
04/05/2025
ID No 10836777

_____

Report of Sale – Page 2

Respectfully submitted,

/s/ John Dee Spicer
Texas Bar No. 18930500
CAVAZOS, HENDRICKS,
POIROT & SMITHAM, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Phone: (214) 573-7311
Fax: (214) 573-7399
Email: jspicer@chfirm.com

# EXHIBIT "A"

**Order Authorizing Employment of Auctioneer/Liquidator**



CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# ENTERED

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed April 19, 2022**

_____

**United States Bankruptcy Judge**

_____

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| TEXAS COMM. COMPANY, LLC, | § | Case No. 21-42957-elm7 |
| | § | |
| Debtor. | § | |
| | § | |

## ORDER APPROVING EMPLOYMENT OF AUCTIONEER

On this day, the Court considered the **Trustee's Application for Employment of Auctioneer** [Docket No. 29] (the "Application") filed by John Dee Spicer as Chapter 7 Trustee (the "Trustee") on March 24, 2022, seeking approval of this Court to allow Rosen Systems, Inc. to serve as auctioneer for the Trustee, as more particularly set forth in the Application and Declaration on file in this matter. No notice of hearing on said Application need be given, and no objections have been filed. The Trustee and Rosen Systems, Inc. have represented to this Court that Rosen Systems, Inc. is on the U.S. Trustee's List of Bonded Auctioneers, does not hold or represent an interest adverse to the Debtor or the estate, is disinterested, and that its employment is in the best interest of the estate.

The Application establishes that the services of an auctioneer are necessary for the administration of this estate.  It is therefore,

**ORDERED**, that the Trustee is authorized to employ Rosen Systems, Inc. as auctioneer pursuant to 11 U.S.C. § 327(a), with all fees payable subject to final application to and approval of this Court; and it is further,

**ORDERED**, that Rosen Systems, Inc. shall comply in all respects with N.D. TX L.B.R. 2016-1.

### ###END OF ORDER###

Order submitted by:

Leah Duncan
State Bar No. 24114061
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX  75202
Direct Dial: (214) 573-7310
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Attorneys for John Dee Spicer, Chapter 7 Trustee

# EXHIBIT "B"

## Notice of Auction

John Dee Spicer
State Bar No. 18930500
Leah Duncan
State Bar No. 24114061
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Phone: (214) 573-7310
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Attorneys for John Dee Spicer, Chapter 7 Trustee

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

| | | |
|---|---|---|
| In Re: | § | Case No. 21-42957-elm7 |
| | § | |
| TEXAS COMM. COMPANY, LLC, | § | Hearing Date: July 6, 2022 |
| | § | Hearing Time: 1:30 P.M. |
| Debtor. | § | |
| | § | |

## <u>TRUSTEE'S MOTION TO SELL PROPERTY OF THE ESTATE</u>

### NOTICE TO ALL INTERESTED PARTIES:

**A HEARING ON THE ABOVE REFERENCED MOTION IS SCHEDULED TO BE HELD BEFORE THE HONORABLE BANKRUPTCY JUDGE EDWARD L. MORRIS AT ROOM 204, U.S. COURTHOUSE, 501 W. TENTH STREET, FORT WORTH, TEXAS 76102 ON <u>JULY 6, 2022, AT 1:30 P.M.</u> WHICH IS AT LEAST TWENTY-ONE (21) DAYS OR MORE FROM THE DATE OF SERVICE HEREOF.**

**ANY OBJECTION OR RESPONSE MUST BE IN WRITING AND FILED WITH THE CLERK OF THE UNITED STATES BANKRUPTCY COURT AT 501 W. TENTH STREET, FORT WORTH, TX 76102, AND A COPY MUST BE SERVED UPON COUNSEL FOR THE MOVING PARTY ON OR BEFORE <u>JUNE 24, 2022,</u> WHICH DATE IS AT LEAST TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE HEREOF. IF AN OBJECTION OR RESPONSE IS FILED, A HEARING WILL BE HELD WITH NOTICE ONLY TO THE OBJECTING/RESPONDING PARTY.**

**IF NO OBJECTION OR RESPONSE IS TIMELY FILED, THE RELIEF REQUESTED SHALL BE DEEMED TO BE UNOPPOSED AND THE COURT MAY ENTER AN ORDER GRANTING THE RELIEF SOUGHT OR THE NOTICED ACTION MAY BE TAKEN.**

TO THE HONORABLE EDWARD L. MORRIS, U.S. BANKRUPTCY JUDGE:

John Dee Spicer, the Chapter 7 Trustee (the "Trustee"), files this **Trustee's Motion to Sell Property of the Estate** (the "Motion") for entry of an order, substantially in the form of the proposed order attached hereto, and in support would respectfully show the Court as follows:

## JURISDICTION AND VENUE

1.      This Court has jurisdiction over this matter under 28 U.S.C. § 1334.  This is a core proceeding under 28 U.S.C. § 157(b)(1) and (b)(2)(A) and (N). Authority to grant the relief requested is provided by 11 U.S.C. § 363 and Bankruptcy Rule 6004.

## FACTUAL BACKGROUND

### A.   The Debtor's Previous Chapter 11 Case

2.      Texas Comm. Company, LLC (the "Debtor") filed a voluntary chapter 11 petition on February 6, 2019, under Case No. 19-40571-mxm11 (the "Chapter 11 Case").

3.      On June 7, 2019, Ally Financial ("Ally") filed its *Motion for Relief from the Automatic Stay* [Docket No. 70 filed in the Chapter 11 Case] ("Ally's MFRS")[1] requesting the court's approval to take possession of and to enforce its security interest in the following ten vehicles: 2008 Ford F-750, VIN: 3FRXF75S68V072293; 2018 Chevrolet Silverado, VIN: 1GCRCNECXJZ213744; 2015 Chevrolet Silverado, VIN: 1GB4KYCGXFF532644; 2014 Chevrolet Silverado, VIN: 1GC1KXCG6EF185983; 2018 Chevrolet Silverado, VIN: 1GC1CUEG1JF180435; 2014 Chevrolet Silverado, VIN: 1GB4CZC80EF170768; 2007 Chevrolet C4500, VIN: 1GBE4C1G57F423627; 2017 Ford F150, VIN: 1FTFW1RG4HFA97436; 2017 Chevrolet Express, VIN: 1GCWGAFF2H1346841; and 2015 Chevrolet Silverado, VIN: 1GB4KYCG0FF534399 ("Ally's Collateral"). In Ally's MFRS, it asserted that the "Debtor is

---

[1] All pleadings referenced under this section of the Motion, "A. The Debtor's Previous Chapter 11 Case", shall refer to the pleadings filed in the Chapter 11 Case.

attempting to include the Collateral[2] in the bankruptcy assets; however, the titles to the Collateral show that Debtor Texas Comm. Company LLC is not the owner of the Collateral." [*See* paragraph 14 to Ally's MFRS].

4.       In response to Ally's MFRS, the Debtor filed its *Debtor's Objection to Motion for Relief from Stay* [Docket No. 79 in the Chapter 11 Case[3]] ("Debtor's Objection to Ally's MFRS"). In response to Ally's allegation that the Debtor is not the owner of Ally's Collateral, the Debtor alleged the following: "Debtor admits that the title to the vehicles are in the name of its owner. However, the vehicles were purchased for the benefit and use of the Debtor and are necessary to an effective reorganization of the Debtor." [*See* paragraph 14 to Debtor's Objection to Ally's MFRS][4].

5.       As a result of Ally's MFRS and the Debtor's Objection to Ally's MFRS, the Debtor and Ally reached an agreement for settlement in which the Debtor was required to maintain continuous insurance coverage, listing Ally Financial as loss payee, and authorized and directed to pay Ally for Ally's Collateral [Docket No. 88 in the Chapter 11 Case[5]].

6.       On information and belief, the Debtor obtained insurance coverage through National General Auto, Home & Health Insurance ("National General") to cover Ally's Collateral, for the policy period of 12/6/2018 – 12/6/2019, with policy number ending in 28255[6] (the "Insurance Policy").

---

[2] As defined in the Ally's MFRS.
[3] Filed on June 21, 2019.
[4] Based on a title search, the Vehicles (as defined later in this Motion) are either titled in the name of the Debtor or in the name of Steven Wayne Robinson ("Robinson"). Despite some of the Vehicles being titled in the name of Robinson, the Debtor and Robinson previously have taken the position that the Vehicles are property of the Debtor. Additionally, payments (outlined later in this Motion) for the Vehicles and the premiums on the insurance policy to cover the Vehicles were made by the Debtor.
[5] *Agreed Order* entered on July 12, 2019.
[6] As part of the Trustee's request to the Debtor (outlined later in this Motion), the Debtor provided a copy of the Insurance Policy.

7. The Debtor's confirmed Plan in the Chapter 11 Case [Docket Nos. 67, 86, and 90 filed in the Chapter 11 Case[7]], reflects the Debtor[8] is to pay Ally[9] in full for Ally's Collateral in the monthly amount of $5,433.10[10] over sixty (60) months.

8. Upon review of the Debtor's Quarterly Operating Reports and Quarterly Bank Reconcilement [Docket Nos. 109, 126, 128, 134[11]] (collectively, the "Quarterly Reports"), it appears the Debtor made – at minimum – the below listed payments to Ally for Ally's Collateral:

| Date on Check | Description | Amount | Docket No. Reflecting Same |
|---|---|---|---|
| Unable to decipher | **Payable to:** Ally Bank<br>**Check No.:** 30817<br>**Memo:** 19-45071-mxm 60 payments @ $3,325.38 | $3,325.38 | 126 |
| 11/15/2019 | **Payable to:** Ally Financial<br>**Check No.:** 30864<br>**Memo:** 19-45071-mxm 60 payments @ $2,759.64 | $2,759.64 | 126 |
| 11/19/2019 | **Payable to:** Ally Bank<br>**Check No.:** 30891<br>**Memo:** 19-45071-mxm 60 payments @ $3,325.38 | $3,325.38 | 126 |
| 1/11/2020 | **Payable to:** Ally Bank<br>**Check No.:** 31090<br>**Memo:** 19-45071-mxm 60 payments @ $3,325.38 | $3,325.38 | 128 |
| 1/21/2020 | **Payable to:** Ally Bank<br>**Check No.:** 31110<br>**Memo:** 19-45071-mxm 60 payments @ $3,325.38 | $2,988.90 | 128 |
| 1/21/2020 | **Payable to:** Ally Financial | $8,062.68 | 128 |

---

[7] *Plan of Reorganization Dated June 6, 2019, and* filed on June 6, 2019 [Docket No. 67]; *First Modification to Plan of Reorganization Date June 6, 2019*, and filed on July 11, 2019 [Docket No. 86]; and *Order Confirming Debtor's Plan of Reorganization Dated June 6, 2019, as Modified, and Approving Disclosure Statement Dated June 6, 2019*, was entered on July 17, 2019 [Docket No. 90].

[8] This further reflects the Debtor maintained control over the Vehicles despite some titles to the Vehicles being held by Robinson.

[9] Ally is referenced as both "Ally Bank" and "Ally Financial".

[10] Ally is listed as two separate classes with the following payments listed: 1) Class 3 Claim, payment of $2,679.62 a month; and 2) Class 4 Claim, payment of $2,753.48 a month. Total amount for both classes is $5,433.10 ($2,679.62 + $2,753.48 = $5,433.10).

[11] *Quarterly Operating Report and Quarterly Bank Reconcilement* [Docket No. 109] was filed on October 21, 2019; *Quarterly Operating Report and Quarterly Bank Reconcilement* [Docket No. 126] was filed on January 22, 2020; *Quarterly Operating Report and Quarterly Bank Reconcilement* [Docket No. 128] was filed on April 15, 2020; and *Quarterly Operating Report and Quarterly Bank Reconcilement* [Docket No. 134] was filed on July 20, 2020.

| | | | |
|---|---|---|---|
| | **Check No.:** 31111 **Memo:** 19-45071-mxm 60 payments @ $2,759.64 | | |
| 3/4/2020 | **Payable to:** Ally Financial **Check No.:** 31242 **Memo:** 19-45071-mxm 60 payments @ $2,759.64 | $2,759.64 | 128 |
| 3/13/2020 | **Payable to:** Ally Bank **Check No.:** 31277 **Memo:** 19-45071-mxm 60 payments @ $3,325.38 | $3,325.38 | 128 |

9.      The Quarterly Reports reflect the below listed payments made to National General,

which on information and belief were for the Insurance Policy covering Ally's Collateral[12]:

| Date of Transaction | Description | Amount | Docket No. Reflecting Same |
|---|---|---|---|
| 7/30/2019 | National General Payment *****28255-06 | $3,166.58 | 109 |
| 8/23/2019 | National General Payment *****28255-06 | $100.40 | 109 |
| 9/6/2019 | National General Payment *****28255-06 | $6,473.32 | 109 |
| 11/8/2019 | National General Payment *****28255-06 | $3,421.38 | 126 |
| 12/10/2019 | National General Payment *****28255-06 | $3,995.30 | 126 |
| 1/24/2020 | National General Payment *****28255-07 | $3,624.17 | 128 |
| 2/25/2020 | National General Payment *****28255-07 | $3,624.17 | 128 |
| 3/27/2020 | National General Payment *****28255-07 | $3,624.17 | 128 |
| 4/27/2020 | National General Payment *****28255-07 | $3,624.17 | 134 |
| 5/27/2020 | National General Payment *****28255-07 | $3,613.87 | 134 |
| 6/26/2020 | National General Payment *****28255-07 | $3,613.83 | 134 |

---

[12] The numbers "28255" in the description of the withdrawal match the same last five digits of the Insurance Policy provided to the Trustee by the Debtor.

**Trustee's Motion to Sell Property of the Estate**                    **Page 5 of 12**

10. On July 21, 2020, the *Order Granting Application to Enter Final Decree and Close Case* [Docket No. 135] was entered and the Chapter 11 Case was closed (the "Chapter 11 Close Date").

### B. The Debtor's Current Chapter 7 Filing

11. Approximately five (5) months after the Chapter 11 Close Date, or on or about December 22, 2022, the Debtor filed its voluntary chapter 7 petition.

12. The Trustee is the duly appointed and acting Chapter 7 Trustee in this case.

13. On January 11, 2022, the Debtor filed its Schedules [Docket No. 13] (the "Schedules").

14. The Debtor scheduled the below listed vehicles (collectively, the "Vehicles") on its Schedules[13]:

  a. 2008 Ford F-750, VIN: 3FRXF75S68V072293;

  b. 2018 Chevrolet Silverado, VIN: 1GCRCNECXJZ213744;

  c. 2015 Chevrolet Silverado, VIN: 1GB4KYCGXFF532644;

  d. 2014 Chevrolet Silverado, VIN: 1GC1KXCG6EF185983;

  e. 2018 Chevrolet Silverado, VIN: 1GC1CUEG1JF180435;

  f. 2014 Chevrolet Silverado, VIN: 1GB4CZC80EF170768;

  g. 2007 Chevrolet C4500, VIN: 1GBE4C1G57F423627;

  h. 2017 Ford F150, VIN: 1FTFW1RG4HFA97436; and

  i. 2015 Chevrolet Silverado, VIN: 1GB4KYCG0FF534399.

---

[13] Ally's Collateral from the Chapter 11 Case included ten (10) vehicles. Of those, only nine (9) vehicles were scheduled on the Debtor's Schedules and, as such, are defined as the Vehicles herein. It is these nine Vehicles that are included in this Motion.

15. The Debtor's Schedules indicate that Ally, with the mailing address of PO Box 78234, Phoenix, AZ 85062-8234 has a blanket security interest in the Vehicles. The amount scheduled as owing to Ally as of the petition date is $87,300.00 ("Ally's Lien")[14].

16. The Trustee has made numerous requests to Ally and the Debtor regarding the Vehicles. Below is a summary of such requests and any responses received:

    a. January 18, 2022: At the Meeting of Creditors, the Trustee requested from the Debtor's representative – among other information – addresses where the Vehicles are located (Texas and Oklahoma) and a copy of any insurance policy carried within two years of the Debtor filing this case ("First Request to Debtor").

    b. February 24, 2022: Call to Debtor's counsel, from the Trustee's counsel, regarding documents still needed from First Request to Debtor ("Second Request to Debtor").

    c. March 3, 2022: Email to Debtor's counsel, from the Trustee's counsel, regarding documents still needed from First Request to Debtor ("Third Request to Debtor").

    d. March 4, 2022: Email to Debtor's counsel, from Trustee's counsel, regarding documents still needed from First Request to Debtor and requesting location of keys for the Vehicles ("Fourth Request to Debtor").

    e. March 7, 2022: The Trustee received information regarding the location of the Vehicles and keys, and a copy of the National General Insurance Policy for the Vehicles.

    f. March 8, 2022: Call to Ally, from Trustee's counsel, regarding the Vehicles ("First Request to Ally").

---

[14] According to a title search of the Vehicles, there is a security interest in all Vehicles held by either GMAC or Ally Financial. On information and belief, Ally is the successor in interest to GMAC and Ally is currently holds a security interest in the Vehicles.

g.  March 9, 2022: Call and email to Ally, from Trustee's counsel, regarding First Request to Ally. Also requested Ally to provide the following to the Trustee: a copy of the agreement between the Debtor and Ally as it relates to the Vehicles, outstanding balance on the Vehicles, whether Ally intends to make an appearance in the bankruptcy case, and whether Ally intends on picking up the Vehicles. Response deadline provided to Ally: March 15, 2022 ("Second Request to Ally").

h.  March 17, 2022: Email to Ally, from Trustee's counsel, regarding the Second Request to Ally and advising Ally that, absent a response from Ally, the Trustee would proceed with selling the Vehicles and requesting an administrative expense surcharge (as approved by the court) against any and all funds received from such sale. Response deadline provided to Ally: Monday, March 21, 2022 ("Third Request to Ally").

i.  March 23, 2022: Trustee's counsel sent a letter, via email, to Debtor's counsel requesting – in part – copies of any and all Certificates of Titles in the Debtor's possession for all vehicles or equipment including the Vehicles subject to this Motion. Response deadline, for this portion of the letter, provided to Debtor was March 30, 2022 ("First Letter Request to Debtor").

j.  March 30, 2022: In response to First Letter Request to Debtor, the Debtor's representative stated it does not have any titles. A spreadsheet provided by the Debtor appears to reflect the following are in possession of some titles: 1) Mary; 2) Allied; 3) Steve; and 4) Ally.

k.  May 5, 2022: Trustee's counsel sent a second letter, via email, to Debtor's counsel inquiring – in part – about the titles that "Steve" has possession of, as reflected by

the spreadsheet provided by the Debtor on March 20, 2022. Response deadline: May 11, 2022 ("Second Letter Request to Debtor").

l.  March 30, 2022: Trustee's counsel sent letter, via first class mail, to Ally (to the addresses listed below), requesting a copy of the documents creating any financial obligation between the parties, as well as any document attaching and perfecting a security interest (including as reflected on Vehicle titles) in the Vehicles, as referenced in the Debtor's Schedules; the payoff amount for each vehicle; and the identification of any Vehicle in which a secured obligation has been paid in full. Ally was informed again of the Trustee's intent to sell the Vehicles and to seek a surcharge against the sales proceeds for administrative expenses. A copy of the following documents were included in the letter: 1) copy of the emails sent in Second Request to Ally and Third Request to Ally; 2) Notice of Chapter 7 Bankruptcy Case; 3) the Order Granting Trustee's Application for Employment of Attorney; and 4) the Trustee's Application for Employment of Auctioneer. Response deadline provided to Ally: April 8, 2022 ("Fourth Request to Ally").

   i.   Ally; PO Box 78234, Phoenix, AZ 85062-8234; and

   ii.  Ally; PO Box 130424, Roseville, MN 55113-0004.

m.  April 1, 2022: Call and email to Newark Law Firm[15] ("Newark"), from the Trustee's counsel, regarding the Vehicles and the unsuccessful attempts to contact Ally. Trustee emailed Newark a copy of the letter from Fourth Request to Ally.

n.  April 4, 2022: Newark acknowledged receipt of email received and stated Ally was "looking into this matter."

---

[15] Newark represented Ally as a creditor in a different bankruptcy case.

o. April 12, 2022: Call and email to attorney Patrick M. Lynch[16] ("Ally's Attorney in the Chapter 11 Case"), from the Trustee's counsel, regarding the Vehicles. Trustee's email to Ally's Attorney in the Chapter 11 Case included a copy of the letter sent in Fourth Request to Ally.

p. April 18, 2022: The Trustee's counsel left a voicemail for Ally's Attorney in the Chapter 11 Case to follow up regarding the Vehicles.

q. April 19, 2022: Call from the Trustee's counsel with Ally's Attorney in the Chapter 11 Case regarding the Vehicles. Update provided: Ally's Attorney in the Chapter 11 Case has not heard back from Ally.

r. May 11, 2022: In response to the Second Letter Request to Debtor, the Debtor's representative stated, "No titles. The list you are referring to was from 2019 chap 11."

17. The Trustee has been unsuccessful in his attempts to resolve the issues surrounding the Vehicles even after undertaking the communications set out in Paragraph 16.

18. The Trustee has put Ally on notice numerous times of his intent to sell the Vehicles and to seek a surcharge against the sales proceeds for administrative expenses. Ally has failed to respond to any of the Trustee's attempts and has not made an appearance in this case.

## RELIEF REQUESTED

19. On April 19, 2022, the Court authorized the Trustee to employ Rosen Systems, Inc. to serve as his auctioneer for the purpose of selling the Vehicles [Docket No. 32].

20. The Trustee desires to sell the Vehicles, pursuant to 11 U.S.C. § 363(b), at an online auction to the highest bidder free and clear of liens (including but not limited to Ally's Lien),

---

[16] Patrick M. Lynch represented Ally in the Chapter 11 Case.

claims, and encumbrances with all liens, claims, and encumbrances, if any, attaching to the sale proceeds after the Trustee surcharges such proceeds for his administrative expenses.

21.     The online auction is to be conducted by Rosen Systems, Inc. (www.rosensystems.com) with bidding to start on July 12, 2022. Bidding will have a rolling close on July 19, 2022 starting at 10:00 A.M., with one lot per minute closing until all lots are sold.

22.     Inspection will take place by appointment on July 18, 2022 from 10:00A.M. through 3:00 P.M. at 2323 Langford Street, Dallas, Texas 75208. **Sale of the Vehicles in the auction is as is, where is**. The Trustee requests that this Court enter an order authorizing the sale of the Vehicles at auction to the highest bidder, free and clear of liens (including but not limited to Ally's Lien), claims, and encumbrances, pursuant to 11 U.S.C. § 363(f), with all liens, claims, and encumbrances, if any, attaching to the proceeds of such sale after the Trustee surcharges such proceeds for his administrative expenses. The Trustee requests that this Court authorize the Trustee to sign any documentation and take all actions necessary to effectuate the auction and sale of the Vehicles, including obtaining new titles for all Vehicles[17]. The Trustee further requests that this Court allow waive the fourteen (14) day stay pursuant to Rule 6004(h) and authorize the sale effective immediately upon entry of an order approving this Motion.

23.     Wherefore, premises considered, the Trustee requests that this Court enter an order authorizing the sale of the Vehicles by auction, free and clear of liens (including but not limited to Ally's Lien), claims, and encumbrances, pursuant to 11 U.S.C. § 363(f), with all liens, claims, and encumbrances, if any, attaching to the proceeds of such sale after the Trustee surcharges such proceeds for his administrative expenses. The Trustee further requests that this Court waive the

---

[17] Due to the Trustee's inability to obtain the Titles of the Vehicles after numerous attempts (as reflected in paragraph 16 of this Motion), the Trustee will need to request new titles from the Texas Department of Motor Vehicles ("Texas DMV"). An alternative option to obtain titles of a vehicle, available by the Texas DMV, is with a court order.

**Trustee's Motion to Sell Property of the Estate**                                          **Page 11 of 12**

fourteen (14) day stay pursuant to Rule 6004(h) and authorize the sale effective immediately upon entry of an order approving this Motion.

Respectfully submitted,

/s/ Leah Duncan
John Dee Spicer
State Bar No. 18930500
Leah Duncan
State Bar No. 24114061
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Phone: (214) 573-7310
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Attorneys for John Dee Spicer, Chapter 7 Trustee

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| In Re: | § § § | |
| TEXAS COMM. COMPANY, LLC, | § § | Case No. 21-42957-elm7 |
| Debtor. | § § § | |

## ORDER GRANTING TRUSTEE'S MOTION TO SELL
## PROPERTY OF THE ESTATE

On July 6, 2022, the Court held a hearing on the **Trustee's Motion to Sell Property of the Estate** [Docket No. ___] (the "Motion"), filed by John Dee Spicer as Chapter 7 Trustee (the "Trustee") on June 3, 2022. Based upon the record the Court finds that (a) proper notice pursuant to Bankruptcy Rule 6004(c) was given to all creditors, lien holders and parties-in-interest; (b) this Court has jurisdiction of this Motion pursuant to 28 U.S.C. § 1334, (c) this is a core proceeding pursuant to 28 U.S.C. § 157, (d) the proposed sale is in the best interests of the Estate, and (e) the sale represents the exercise of good business judgment by the Trustee and should be approved. It is therefore,

**ORDERED**, that the Motion be and is hereby **GRANTED**, to the extent set forth herein. It is further,

**ORDERED**, that pursuant to 11 U.S.C. § 363(b), the Trustee is authorized sell all of the Vehicles as defined by the Motion and more fully described below, whether titled in the name of the Debtor or titled in the name of Steven Wayne Robinson on behalf of the Debtor:

2008 Ford F-750, VIN: 3FRXF75S68V072293;

2018 Chevrolet Silverado, VIN: 1GCRCNECXJZ213744;

2015 Chevrolet Silverado, VIN: 1GB4KYCGXFF532644;

2014 Chevrolet Silverado, VIN: 1GC1KXCG6EF185983;

2018 Chevrolet Silverado, VIN: 1GC1CUEG1JF180435;

2014 Chevrolet Silverado, VIN: 1GB4CZC80EF170768;

2007 Chevrolet C4500, VIN: 1GBE4C1G57F423627;

2017 Ford F150, VIN: 1FTFW1RG4HFA97436; and

2015 Chevrolet Silverado, VIN: 1GB4KYCG0FF534399

it is further,

**ORDERED**, that the Trustee be and is hereby authorized to sign any documentation and take all actions necessary to effectuate the auction and sale of the Vehicles – including obtaining new titles for all Vehicles from the Texas Department of Motor Vehicles – consistent with the Motion.  It is further,

**ORDERED**, that pursuant to 11 U.S.C. § 363(f), the sale authorized under this Order shall be free and clear of all liens, claims, and encumbrances, with all liens, claims, and encumbrances, if any, attaching to the sale proceeds and without prejudice to the Trustee asserting a surcharge

against such proceeds for his administrative expenses, subject to further approval of this Court. And it is further,

**ORDERED**, that the provisions of Federal Rule of Bankruptcy Procedure 6004(h) are waived and that the sale authorized under this Order is authorized immediately upon entry of this Order.

### ### END OF ORDER ###

Order submitted by:

Leah Duncan
State Bar No. 24114061
CAVAZOS HENDRICKS POIROT, P.C.
Suite 570, Founders Square
900 Jackson Street
Dallas, TX 75202
Direct Dial: (214) 573-7300
Fax: (214) 573-7399
Email: lbundage@chfirm.com

Attorneys for John Dee Spicer, Chapter 7 Trustee

## EXHIBIT "C"

### Description of Items sold and Sale Price



**Consignor Info**
Spicer - TX Comm BK 21-42957
CAVAZOS HENDRICKS POIROT, PC
900 JACKSON ST
SUITE 570, FOUNDERS SQUARE
Dallas, Texas 75202
United States
P: (214) 573-7300

**From**
Rosen Systems
2323 Langford St
Dallas, Texas 75208

**July Auction Exchange**
**Statement #:** 655-3242-1
**Consignor:** 3242
**Date:** 7/19/2022

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 48 | 2014 CHEVY PICKUP, CREW CAB, VIN# 1GB4CZC80EF170768, MILES READ 107,904, BLACK CLOTH INTERIOR, DRIVERS SEAT TORN, 6.6 DURAMAX HD DIESEL ENGINE, FLATBED WITH GOOSENECK ATTACHMENT, DUALLY, WITH KEY, STARTS AND RUNS, CHECK ENGINE LIGHT ON **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium  ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | **sadria dedusevic** exclusive.cstx@yahoo.com  Exclusive Car Sales  (817) 939-8903 3037 ne 28th st 3037 Ne 28th st Fort Worth, Texas 76111 | $18,000.00 | $0.00 | $18,000.00 |
| **Totals** | | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 49 | 2017 FORD RAPTOR, VIN# 1FTFW1RG4HFA97436, MILES READ 125,746. 4X4, AUTOMATIC TRANSMISSION, V6 ECOBOOST GASOLINE ENGINE, INTERIOR IS BLACK LEATHER SEATS, 4-DOOR, POWER SEATS, POWER FOLDING MIRRORS, HEATED AND COOLED FRONT SEATS, NAVIGATION, DUAL EXHAUST, TRUCK BED COVER (HARD TOP) TRUCK BED CARPET, SOME SCRATCHES, FRONT WINCH, WITH (1) KEY FOB, STARTS AND RUNS **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium   ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | **Franklin Smith** franklin@astrodrywall.com<br><br>Astro Drywall, LLC<br><br>(281) 371-8747<br>25440 Beckendorff Rd<br>Katy, Texas 77493 | $0.00<br>Top Bid: $47,500.00 | $0.00 | $0.00<br>No Sale |
|  | 50 | 2015 CHEVY 3500HD FLATBED PICKUP, VIN# 1GB4KYCGXFF532644, MILES READ 102,313, | **sadria dedusevic** exclusive.cstx@yahoo.com<br><br>Exclusive Car Sales | $17,000.00 | $0.00 | $17,000.00 |
| **Totals** | | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | GREY CLOTH INTERIOR, 4-DOOR, WHITE EXTERIOR, V8 6.0 LITER GASOLINE ENGINE, DUALLY WITH KEY, STARTS AND RUNS **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | (817) 939-8903 3037 ne 28th st 3037 Ne 28th st Fort Worth, Texas 76111 | | | |
|  | 51 | 2018 CHEVROLET SILVERADO PICKUP, VIN# 1GCRCNECXJZ213744, MILES READ 83,127, VINYL GREY INTERIOR, 4-DOOR, AUTOMATIC TRANSMISSION, V8 GASOLINE ENGINE, EXTERIOR IS WHITE, DAMAGE TO TAILGATE, WITH KEY, STARTS AND RUNS **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and | **Scott Phillips** badbuses@aol.com (214) 263-9572 246 Edgewood dr Coppell, Texas 75019 | $17,000.00 | $0.00 | $17,000.00 |
| **Totals** | | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | | | | |
|  | 52 | 2014 CHEVROLET SILVERADO 2500HD Z71 4X4, VIN# 1GC1KXCG6EF185983, MILES READ 150,260, 4-DOORS, BLACK VINYL INTERIOR, EXTERIOR IS WHITE, AUTOMATIC TRANSMISSION, V8 6.0 LITER GASOLINE ENGINE, WITH KEY *NOTE NEW BATTERY INSTALLED 7/22, START AND RUNS **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to | **William Leonard** wbleonard@yahoo.com (281) 850-9302 P.o. box 513 Alto, Texas 75925 | $15,750.00 | $0.00 | $15,750.00 |
| **Totals** | | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | | | | |
|  | 53 | 2018 CHEVROLET SILVERADO 2500HD, VIN# 1GC1CUEG1JF180435, MILES READ 80,034, INTERIOR IS GREY CLOTH, EXTERIOR IS WHITE, V8 GASOLINE ENGINE *NOTE NEW BATTERY INSTALLED 7/22, START AND RUNS **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | **Greg Culwell** gregculwell@ymail.com<br><br>Ed Boyle and Associates<br><br>(210) 823-2500 13118 lookout way San Antonio, Texas 78233 | $16,772.00 | $0.00 | $16,772.00 |
| **Totals** | | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
|  | 54 | 2015 CHEVROLET 3500HD, FLATBED DUALLY, VIN# 1GB4KYCG0FF534399, MILES READ 50,286, GREY VINYL INTERIOR, EXTERIOR IS WHITE, 4-DOOR, V8 GASOLINE ENGINE, AUTOMATIC TRANSMISSION, BED WITH TOOL CABINETS *NOTE NEW BATTERY INSTALLED 7/22, START AND RUNS **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium   ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | **Andy Kutach** andy@expansionrp.com<br><br>Expansion<br><br>(512) 484-3002 18005 Oak Forest Dr Flint, Texas 75762 | $21,750.00 | $0.00 | $21,750.00 |
|  | 301 | 2008 POLE TRUCK, FORD F750 SUPER DUTY, VIN# 3FRXF75S68V072293, ODOMETER READS 046652, 8-SPEED TRANSMISSION, BOOM WITH AUGER (ALTEC) DUALLY WITH TOOL STORAGE, WITH KEY, DOES NOT START, CONDITION UNKOWN **Located at 2600 | **Steve Powell** steve@dunritetx.com<br><br>Dunrite HVAC Services Inc.<br><br>(214) 475-3415 4064 FM 2933 Mckinney, Texas 75071 | $10,300.00 | $0.00 | $10,300.00 |
| **Totals** | | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | | Westside Dr, Durant, OK 74701- Payment Collected at 2323 Langford, Dallas, TX 75208 ONLY** 10% Buyer's Premium  ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | | | | |
|  | 302 | 2007 BUCKET TRUCK, CHEVY C4500, VIN# 1GBE4C1G57F423627, FRONT BUMPER DAMAGE, ETI BUCKET, TORN DRIVER SEAT, AUTOMATIC TRANSMISSION, WITH KEY, DOES NOT START, CONDITION UNKNOWN *BUCKET BROKEN, REAR TIRES ARE FLAT OR NEED AIR  **Located at 1501 W. Mississippi Durant, OK 74701- Payment Collected at 2323 Langford, Dallas, TX 75208 ONLY** 10% Buyer's Premium  ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and | **Shellie Scott** donscott931@yahoo.com<br><br>SBTS Sales<br><br>(817) 819-4235<br>5125 Sun Valley Drive<br>Fort Worth, Texas 76119 | $1,125.00 | $0.00 | $1,125.00 |
| **Totals** | | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| Lot # | Title | Buyer | Bid | Commission | Total |
|-------|-------|-------|-----|------------|-------|
| | holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | | | | |
| **Totals** | | | **$117,697.00** | **$0.00** | **$117,697.00** |

| | |
|---|---|
| Subtotal: | $117,697.00 |
| Expenses: | $0.00 |
| **Statement Total:** | **$117,697.00** |
| Payments: | $0.00 |
| Balance: | $117,697.00 |





# ROSEN
S Y S T E M S

**Consignor Info**
Spicer - TX Comm BK 21-42957
CAVAZOS HENDRICKS POIROT, PC
900 JACKSON ST
SUITE 570, FOUNDERS SQUARE
Dallas, Texas 75202
United States
P: (214) 573-7300

**From**
Rosen Systems
2323 Langford St
Dallas, Texas 75208

**July Exchange Quick Sale**
**Statement #:** 655-QS-3242-1
**Consignor:** 3242
**Date:** 8/2/2022

| | Lot # | Title | Buyer | Bid | Commission | Total |
|---|---|---|---|---|---|---|
| | 49 | 2017 FORD RAPTOR, VIN# 1FTFW1RG4HFA97436, MILES READ 125,746. 4X4, AUTOMATIC TRANSMISSION, V6 ECOBOOST GASOLINE ENGINE, INTERIOR IS BLACK LEATHER SEATS, 4-DOOR, POWER SEATS, POWER FOLDING MIRRORS, HEATED AND COOLED FRONT SEATS, NAVIGATION, DUAL EXHAUST, TRUCK BED COVER (HARD TOP) TRUCK BED CARPET, SOME SCRATCHES, FRONT WINCH, WITH (1) KEY FOB, STARTS AND RUNS **Located at 2323 Langford, Dallas, TX 75208** 10% Buyer's Premium ** Titles and/or Bill of Sales will be mailed within 30 business days (excludes weekends and holidays) from receipt of the paperwork from the auction site via USPS, certified mail to the address shown on the invoice, unless otherwise specified on the invoice at the time of payment. Bidder is responsible for registration and all applicable taxes due to the Department of Motor Vehicles. A Texas Motor Vehicle Transfer Notification Form VTR-346 is sent to TxDOT on all vehicles/trailers sold within 10 days of sale. Buyer is responsible for all NTTA toll charges incurred after auction date. A $30.00 title preparation fee will be added to this lot. | **Stephen Hamner** thinojosa@verizon.net<br><br>Coyote Contracting<br><br>(214) 718-0722 2304 Johnson Rd #120 Irving, Texas 75060 | $39,000.00 | $0.00 | $39,000.00 |

| **Totals** | | | | **$39,000.00** | **$0.00** | **$39,000.00** |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Subtotal: | | $39,000.00 |
| Expenses: | | $0.00 |
| **Statement Total:** | | **$39,000.00** |
| Payments: | | $0.00 |
| Balance: | | $39,000.00 |

# EXHIBIT "D"

## Auctioneer's Fee and Expenses

**Texas Comm Company LLC**
**Bankruptcy Case #21-42957**

The following is a Recapitulation of the expenses incurred:

ADVERTISING EXPENSES:

| | | | |
|---|---|---|---|
| Auction Advertising | $ | 344.53 | |
| John Alex Consulgint | | 137.50 | |
| Email Blast: 46,275 emails sent 6/20, 7/7, 7/13 and 7/19/2022 | | 1,000.00 | |
| Catalog / Website input | | 426.25 | |
| **TOTAL ADVERTISING EXPENSES:** | | | **$ 1,908.28** |

ALLOTING & DELIVERY:

| | | | |
|---|---|---|---|
| Ismael Flores: 3 days @ $300.00/day - Setup | $ | 900.00 | |
| 1 day @ $300.00/day - Inspection | | 300.00 | |
| Will Underhill: 4 days @ $300.00/day - Setup | | 1,200.00 | |
| Monica Hilburn: 1 day @ $175.00/day - Check out | | 175.00 | |
| Miguel Flores: 16 hours @ $15.00/hour - Check out | | 240.00 | |
| Carlos: 15 hours @ $15.00/hour - check out | | 225.00 | |
| **TOTAL ALLOTING & DELIVERY:** | | | **$ 3,040.00** |

CATALOGING & INVOICING/ACCOUNTING:

| | | | |
|---|---|---|---|
| Pam Ladd: 1 day @ $300.00 per day | $ | 300.00 | |
| **TOTAL INVOICING & ACCOUNTING:** | | | **$ 300.00** |

OTHER EXPENSES:

| | | | |
|---|---|---|---|
| Meals for workers | | 53.94 | |
| | | | **$ 43.46** |

| | | | |
|---|---|---|---|
| **EXPENSES PRO-RATED 63.1215%:** | | **$ 5,291.74** | **$ 3,340.23** |

ADDITIONAL EXPENSES:

| | | | |
|---|---|---|---|
| LJB Title Service: Research | $ | 50.00 | |
| Cowboy Towing: Vin 5983, 0435, 4399, 3744 | | 1,055.00 | |
| Westside Truck Repair: Vin 2293 | | 100.00 | |
| DFW Roadside Assist | | 264.12 | |
| Kyle Rosen: Truck retrieval - Oklahoma expense | | 152.00 | |
| Ismael Flores: 2 days @ $300.00/day - Setup | | 600.00 | |
| 1 day @ $300.00/day - Setup Oklahoma | | 300.00 | |
| Expenses - Setup Oklahoma | | 141.25 | |
| Will Underhill: 1/2 day - Retrieval from Oklahoma | | 150.00 | |
| Monica Hilburn: 1/2 day - Retrieval from Oklahoma | | 87.50 | |
| Expenses - Retrieval from Oklahoma | | 35.01 | |
| Trish Lambeth: 1/2 day Retrieval from Oklahoma | | 80.00 | |
| O'Reilly Auto Parts - Batteries | | 561.04 | |
| Kessler Park - Standard Wash | | 40.00 | |
| Federal Express | | 86.77 | |
| 2323 Langford LLC: Storage | | 2,400.00 | |
| **TOTAL OTHER EXPENSES:** | | | **$ 6,102.69** |

| | | | |
|---|---|---|---|
| **TOTAL EXPENSES:** | | | **$ 9,442.92** |

 2323 Langford * Dallas, Texas 75208 * 972-248-2266 * Fax 972-248-6887

## AUCTION ADVERTISING EXPENSE REPORT

DATE: August 19, 2022

FROM: Kyrah Lewis

TO: Pam Ladd
Rosen Systems, Inc.

RE: **July Exchange 7.19.22**

### Publication Advertising Budget

| PUBLICATION | DATE | SIZE | SECTION | RATE |
|---|---|---|---|---|
| Craiglist | 7/14/2022 | | | $5.00 |
| Facebook Ad | 7/11-7/18 | Social Media | | $55.99 |
| DMN | 7/10/2022 | 2Cx5" | Auction | 255.54 |
| FWST | 7/10/2022 | 2Cx2" | Auction | 28.00 |

| | **Sub Total** | $ 344.53 |
|---|---|---|
| Production Charges 15% or minimum $100.00 | | |
| Camera ready Postcard/Brochure $150.00 | | - |
| | **TOTAL** | $ 344.53 |

## JOHN ALEX CONSULTING

# INVOICE

John Alejandro

214-315-9682
john.alex@me.com

3630 Falls Dr
Dallas, TX 75211

Rosen Systems, Inc.
2323 Langford St
Dallas, TX 75208
Date: 07/13/2022

Project Title: July Ads
Project Description: Advertising
Invoice Number: 202210

| Description | Hours | Rate | Cost |
|---|---|---|---|
| July 12 DMN & FWST Ads | 2.5 | $55.00 | $137.50 |
| | | | $ |
| | | Subtotal | $137.50 |
| | | | $0.00 |
| | | Total | $137.50 |

Thank you for your business. It's a pleasure to work with you on your projects.

Sincerely yours,

John Alejandro



1



## July Exchange

Auction Date: 7/19/2022

## EMAIL BLAST

| Date | Email's sent | | |
|------|------|------|------|
| 6.20.2022 - New Sale Announced | 11,587 | $ | 250.00 |
| 7.7.2022 - Catalog Available | 11,585 | | 250.00 |
| 7.13.2022 - Bidding Now Open | 11,553 | | 250.00 |
| 7.19.2022 - Bidding Ends Today | 11,550 | | 250.00 |
| **Total Emails sent:** | **46,275** | | |
| | | TOTAL: $ | 1,000.00 |

July X – Announced 6.20.22



**Summary: Copy of July Exchange - Catalog**



| | | |
|---|---|---|
| | **Subject** | **Catalog Now Available for July eXchang…** |
| | **Preview Text** | **Catalog Now Available for July eXchang…** |
| | **Sender** | **Info@rosensystems.com** |
| | **Reply to** | *Same as Sender* |
| | **Sending to** | 👤 **~11585 Contact(s)** |

Preview

---

⊘ Schedule Message



Scheduling for 2 hours from now

**EDT timezone:** Thu, Jul 7, 2022 3:00 PM EDT
**Your timezone:** Thu, Jul 7, 2022 2:00 PM CDT

By sending this message, you agree to iContact's anti-spam policy.

Schedule Message

or **Send Message Immediately**

Cancel

July X bid open



**Summary: July Exchange - open bidding**

| | | |
|---|---|---|
| | Subject | Bidding Now Open for July eXchange 7/19/2022 |
| | Preview Text | Bidding Now Open for July eXchange 7/19/2022 |
| | Sender | Info@rosensystems.com |
| | Reply to | *Same as Sender* |
| | Sending to | 👤 ~11553 Contact(s) |

Preview

⊙ Schedule Message

**July 2022**

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 26 | 27 | 28 | 29 | 30 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | **13** | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | 1 | 2 | 3 | 4 | 5 | 6 |

10 : 25    AM / PM

Hours:

Minutes:

Scheduling for 4 minutes from now

**EDT timezone:** Wed, Jul 13, 2022 10:25 AM EDT
**Your timezone:** Wed, Jul 13, 2022 9:25 AM CDT

By sending this message, you agree to iContact's anti-spam policy.

**Schedule Message**

July X bid close



Summary: July Exchange - bid close

Subject — Bidding Closes Today for July eXchange 7/19/...
Preview Text — Bidding Closes Today for July eXchange 7/19/...
Sender — Info@rosensystems.com
Reply to — *Same as Sender*
Sending to — 👤 ~11550 Contact(s)

Preview

◷ Schedule Message

July 2022

Scheduling for 6 days from now

**EDT timezone:** Tue, Jul 19, 2022 9:05 AM EDT
**Your timezone:** Tue, Jul 19, 2022 8:05 AM CDT

By sending this message, you agree to iContact's anti-spam policy.

**Schedule Message**

or Send Message Immediately



## July Exchange

## Auction Date: 7/19/2022

## CATALOG / WEBSITE INPUT

| TAPE INPUT TIME* | 6 | @ | $ | 30.00 | /HOUR | 180.00 |
|---|---|---|---|---|---|---|
| Rosen Internet Website Fee | | | | | | 100.00 |
| WEB/PHOTO PREPARATION: | 3 | @ | $ | 40.00 | /HOUR | 120.00 |
| Facebook Posting | | | | | | |
| Catalogs Produced for Inspection | 25 | @ | | $1.05 | /EACH | 26.25 |

7 page (s) per catalog x $.15/per page

**TOTAL: $      426.25**

*Minimum Charge: 1 hour

# CONTRACT LABOR INVOICE

JOB: July Exchange

CITY / STATE: Langford TX

| NAME: | ISMAEL FLORES |
| ADDRESS: | ON FILE |
| CITY/STATE/ZIP: Dallas, TX | |

| CELL # | 469.990.3485 |
| SS#: | ON FILE |
| DOB: | ON FILE |
| EMAIL: | ismflores2016@gmail.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 6/13 | Set up | | | | | |
| 6/14 | Setup | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | | TOTAL | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .585 per mile) (hotel/gas, etc.) | AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL: | - |

TOTAL DUE: -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|---|---|---|---|
| | AIRFARE | | |
| | CAR RENTAL | UBER | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE | MILES @ .565/per mile | |
| | | Total | - |
| | | Total exp: | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1



# CONTRACT LABOR INVOICE

JOB: July Exchange          CITY / STATE: Langford / Dallas

NAME: **ISMAEL FLORES**

ADDRESS: **ON FILE**

CITY/STATE/ZIP: Dallas, TX

CELL # 469.990.3485

SS#: **ON FILE**

DOB: **ON FILE**

EMAIL: ismflores2016@gmail.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 6/29/22 | Setup | | 1 | | | 300.00 |
| 6/30/22 | Setup Central Hardwood | | 1/2 | | | 150.00 |
| | | | | | | |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | HRS. | | | TOTAL | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .585 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL: | - |

TOTAL DUE: -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|-------------------------------------|--|--------|
| | AIRFARE | | |
| | CAR RENTAL | UBER | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE          MILES @ .565/per mile | | |
| | | Total | - |
| | | Total exp: | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1



# CONTRACT LABOR INVOICE

**JOB:** JULY AUCTION EXCHANGE          **CITY / STATE:** DALLAS, TX

**NAME:** ISMAEL FLORES          **CELL #** 469.990.3485
**ADDRESS:** ON FILE          **SS#:** ON FILE
          **DOB:** ON FILE
**CITY/STATE/ZIP: Dallas, TX**          **EMAIL:** ismflores2016@gmail.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL | |
|------|----------------------------------------|-------|-----|-------|------|-------|--|
| 18-Jul | INSPECTION | | | 1 | 300.00 | 300.00 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | HRS. | | **TOTAL** | 300.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | AMOUNT | |
|------|----------------------------------------------------------------------|--------|--|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL:** | - |

**TOTAL DUE:** 300.00

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT | |
|------|-------------------------------------|--|--------|--|
| | AIRFARE | | | |
| | CAR RENTAL | UBER | | |
| | GASOLINE | | | |
| | HOTEL | | | |
| | MEALS | | | |
| | MILEAGE _____ MILES @ .625/per mile | | | |
| | | Total | | - |
| | | Total exp: | | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1



# CONTRACT LABOR INVOICE

**SITE:** Joly Exchange / Preview     **CITY / STATE:**

| | |
|---|---|
| **NAME:** WILL UNDERHILL | **CELL #** 972-898-5525 |
| **ADDRESS:** ON FILE | **SS#:** ON FILE |
| | **DOB:** ON FILE |
| **CITY/STATE/ZIP: DALLAS, TX** | **EMAIL:** will@rosensystems.com |

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 6/21 | Set-up | | | | | 300.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | **TOTAL** | 300.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .585 per mile) (hotel/gas, etc.) | | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Notes: LESS ADVANCE OF $ | Total | - |

**TOTAL DUE:** $ 300.00     -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|---|---|---|---|
| | AIRFARE | | |
| | CAR RENTAL | AVIS | |
| | GASOLINE | | |
| | HOTEL | HOLIDAY INN EXPRESS | |
| | MEALS | | |
| | MILEAGE | MILES @ .585/per mile | |
| | | Total | |

**DATE:** _shown above_     **SIGNATURE:** _/s/Will Underhill_     _CASH PAID ON SITE_ or  CHECK DUE 

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

**PLEASE MAIL ( )  HOLD FOR ME TO PICK UP (√)  RELEASE TO** _____ **( )  PHOTO ID REQUIRED FOR RELEASE**

COPY

# CONTRACT LABOR INVOICE

**SITE:** July Exchange Auction      **CITY / STATE:** DALLAS, TX

**NAME:** WILL UNDERHILL      **CELL #** 972-898-5525

**ADDRESS:** ON FILE      **SS#:** ON FILE

**DOB:** ON FILE

**CITY/STATE/ZIP: DALLAS, TX**      **EMAIL:** will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 6/27 | Set - up | | | | | 300.00 |
| 6/28 | '' '' | | | | | '' '' |
| 6/29 | '' '' | | | | | '' '' |
| 6/30 | '' '' Riddle Metal | | | | | '' '' |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | TOTAL | 1,200.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .585 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Notes: LESS ADVANCE OF $ | Total |
| | | - |

**TOTAL DUE:** $1,200.00 -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|--------------------------------------|--|--------|
| | AIRFARE | | |
| | CAR RENTAL | AVIS | |
| | GASOLINE | | |
| | HOTEL | HOLIDAY INN EXPRESS | |
| | MEALS | | |
| | MILEAGE | MILES @ .585/per mile | |
| | | | Total |

**DATE:** _shown above_    **SIGNATURE:** _/s/Will Underhill_    **CASH PAID ON SITE or CHECK DUE**

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE



# CONTRACT LABOR INVOICE

**JOB/SALE NAME:** July Exchange     **CITY / STATE:** Dallas, TX

**NAME:** Miguel Flores     **CELL #** 214-771-6411
**ADDRESS:**     **SS#:** ON FILE

    **DOB:** ON FILE

**CITY/STATE/ZIP:**     **EMAIL:**

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL | |
|------|----------------------------------------|-------|-----|-------|------|-------|---|
| 7/21 | CK Out | 8 | 4 | 8hrs | 15 | 120 | - |
| 7/22 | CK Out | 8 | 4 | 8hrs | 15 | 120 | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | | | | | - |
| | | | HRS. | 0 | TOTAL | 240 | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | | AMOUNT |
|------|------------------------------------------------------------------------|---|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | Notes: | Total | - |

**DATE:** 7/22    **SIGNATURE:** July Flen    **TOTAL DUE** 240⁰⁰ -

****** *Please circle one:*    **CASH PAID ON SITE**   or   **CHECK DUE**

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE



# CONTRACT LABOR INVOICE

**JOB:** JULY AUCTION EXCHANGE     **CITY / STATE:** DALLAS, TX

**NAME:** CARLOS GARCIA

**ADDRESS:** 16526 CR 248

**CITY/STATE/ZIP: TERRELL TX 75160**

**CELL #**

**SS#:** ON FILE

**DOB:** ON FILE

**EMAIL:**

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|------|-------|-------|--------|
| 21-Jul | CHECK OUT | 8:00 | 4:00 | 8 | 15.00 | 120.00 |
| 22-Jul | CHECK OUT | 8:00 | 3:00 | 7 | 15.00 | 105.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | HRS. | 15 | TOTAL | 225.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|------------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Notes: LESS ADVANCE OF $ | Total | - |

**TOTAL DUE:** 225.00

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|------|--------------------------------------|--------|
| | AIRFARE | |
| | CAR RENTAL | |
| | GASOLINE | |
| | HOTEL | |
| | MEALS | |
| | MILEAGE _____  MILES @ .565/per mile | |
| | | Total | - |

**DATE:** see above     **SIGNATURE:** Carlos Garcia     *CASH PAID ON SITE or CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

PLEASE MAIL ( ) HOLD FOR ME TO PICK UP ( ) RELEASE TO _____ ( ) PHOTO ID REQUIRED FOR RELEASE

**ROSEN SYSTEMS, INC. - EXPENSE VOUCHER**

| 6.21.22 - 7.29.22 | TRINITY COMMERCIAL #21-42375 | DALLAS, TX |

**CASH EXPENSES TO BE REIMBURSED**

| AIRFARE-luggage | $ |
| HOTEL | $ |
| MEALS | $35.00  per day | $ | - |
| CAR RENTAL-fuel | $ |
| PARKING | $ |
| TAXI | $ |
| TELEPHONE | $ |
| SUPPLIES | $ |
| MILEAGE | MILES @   0.565   PER MILE | $ | - |

| CONTRACT LABOR | $ |
| GASOLINE | $ |

| TOTAL CASH EXPENSES | $ | - |
| LESS ADVANCE CHECK/C. CK # | $ |
| **BALANCE DUE:** | $ | - |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | Date & Hours Wrk |
|---|---|---|
| AIRFARE | $ | 6.21.22 - 7.29.2022 |
| CAR RENTAL | $ | coordinate bidder payments |
| GASOLINE | $ | and vairous accounting |
| HOTEL | $ | functions |
| MEALS | $ | |
| MILEAGE    0    MILES @   0.555   PER MILE | $    - | Charge $300.00/per auction |

BY:   **PAM LADD**                    NUMBER OF DAYS ON JOB:        1 DAY



*July*

```
***************
** WEB DELIVERY **
***************
--ONLINE ORDER--
```

Jimmy Johns #1280
1222 N. Bishop Ave.
214-941-4417

07-21-2022 Chk# 80 Open 12:26 PM
Online Order # 11404534542843004

| | |
|---|---|
| #3 Totally Tuna | 6.79 |
| E-Z tomatoes | |
| ADD pickles | |
| ADD onion | |
| E-Z lettuce | |
| E-Z dijon | 0.80 |
| ADD cheese | |
| CUT 1/2 | |
| Oat. Raisin Cookie | 1.79 |

SPLIT #1 -> 11.24 <-

| | |
|---|---|
| #8 Billy Club | .79 |
| ..UNWICH | |
| Pickle (reg) | 1.59 |

CARLOS -> 11.24 <-

| | |
|---|---|
| J.J.B.L.T. | 6.79 |
| Jalapeno Chips | 1.59 |

MIGUEL -> 10.15 <-

| | |
|---|---|
| Thai Chicken Wrap | 8.79 |
| NO onion | |
| TAKE napkins | |
| Pickle (reg) | 1.59 |

MONICA -> 12.31 <-

| | |
|---|---|
| Subtotal | 37.52 |
| Del Fee | 3.99 |
| Sales Tax (8.25%) | 3.43 |

**Total $ 44.94**

*** PA

MasterCard XX

mon
2320

---

.7271  Amt: 44    Tip: 0.00

ica Hilburn
_023 Langford Street
Dallas   317-385-1694

```
********* ********
** DELIVERY **
***************
```

**Chk# 80**

We're hiring!
nowhirin com/jjfresh
seeking employment with an
in        y owned & operated franchise
John's franchise system.

Look up your Freaky Fast Rewards at
jimmyjohns.com.

Check No: 80 Reg# 33 Web Delivery
Trans Time: 7/21/2022 12:26 PM
Trans Type: Sale
Acct No: MasterCard XX.7271
Auth Code: Online Order # 1140453454284
3904

Pre Auth: $ 44.94    *Rosen Card*

Gratuity:    *9.00*

Total Charge:    *53.94*

Signature:

I agree to pay the above total
according to card issuer agreement

** Customer Copy **

# LJB Title Service

617 W. Kearney #100 • Mesquite, Texas 75149
Office:972-289-7022 • Fax: 972-289-7209

Customer's Order No. _____

Date 4/4/22

Name ROSEN SYSTEMS

Address

Phone:

| SOLD BY | CASH | C O D | CHARGE | ON ACCT | MDSE RETD | PAID OUT | LAYAWAY |
|---------|------|-------|--------|---------|-----------|----------|---------|

| QUAN. | DESCRIPTION | | | | PRICE | AMOUNT | |
|-------|-------------|--|--|--|-------|--------|--|
| | VEHICLE TITLE RECORDS RESEARCH | | | | | | |
| | VARIOUS VEHICLES | | | | | | |
| | | | | | | 50 | 00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

All claims and returned goods MUST be accompanied by this bill.

| | | |
|--|--|--|
| TAX | | |
| TOTAL | 50 | 00 |

Received By

Thank You



COPY

235411

# COWBOY TOWING

2204 Raper Blvd. Arlington, Tarrant County, Texas 76013 Fax: (817) 548-1542 www.cowboytowing.com 24 Hour Service

**TDLR No. 005279104C** (817) 461-4005 **VSF No. 0531997VSF**

Bill To: Rosen System

Date: 3-23-2022

Customer:

Requested by: mike

Address:

City/State: Zip: Phone:

| Year/Make: 14 Chevy | Model: 2500 | Color: white | | License No.: CZS 3175 |
|---|---|---|---|---|
| VIN: 1.G.C.1.K.X.C.G.6.E.F.1.8.5.9.8.3 | | | Mileage 150260 | ☑ CHARGE ACCT. ☐ CREDIT CARD ☐ CASH |
| RO No. | PO No. | | Unit No. | Space No. |

Method Towed: ✓ Flatbed ☐ Wheel Lift ☑ Front ☐ Rear Keys: ☑ Y ☐ N Received by:

Pick Up Location: 2800 S Pipeline Rd City: Euless County:

Delivery Location: 2323 Langford City: Dallas

Remarks/Special Equipment: _____

| Tow Operator: 1204 | TDLR License# 30741 |
|---|---|
| Truck# 23 | Truck Lic# |

**Indicate Major Damaged Areas on Vehicle:**

**Reason for Non-Consent Tow Law Enforcement:**

☐ Accident ☐ Arrest
☐ No Insurance
☐ Owner Request

Agency:

Impound Sheet #

Officer

| Radio | | HOLD: Release Date: ___/___/___ |
|---|---|---|
| Y ☐ N ☐ | e / Fuel \ f | Y ☐ N ☐ Per: |

Light Duty ☐ Medium Duty ☐ Heavy Duty ☐

| Extra Person/Supervisor | Work/Wait Time Unload | Mileage Finished | Time Dispatched AM/PM 1103 |
|---|---|---|---|
| Finish | Finish | Mileage Arrived 408 | Time Arrived AM/PM 1138 |
| Start | Start | Mileage Dispatched 508397 | Time Loaded AM/PM 1220 |
| Total | Total | Total Miles | Time Completed AM/PM |

**Private Payment:**
I, the Undersigned, certify that I am legally authorized to take possession of the vehicle described above and have been advised of my Rights and the Precinct and Justice of the Peace from which the vehicle was towed. Your vehicle may be repossessed if for any reason funds for payment are returned, cancelled or rejected by paying institution.

Signature:

| **Storage Fees** | | | |
|---|---|---|---|
| Released ____: ____ A/P By____ | | | |
| STORAGE FEE From: ___/___/___ To ___/___/___ | | | |
| Days in Storage at $_____.____ per day. | | | |
| Impound ☐ Reg ☐ Inv Cover Brkn Glass ☐ Verify VIN# ☐ | | | |
| Date ___/___/___ Notification | | | |
| Municipal Fee | | | |
| Tax | | | |
| **Storage & Fees Total** | | | |

| **Towing Fees** | | |
|---|---|---|
| Towing Fee / Service Call | 170 | |
| Pay Out | | |
| Flatbed / Dollies | 25 | |
| Mileage Fee Mi @ per mile | | |
| ☐ Work Time ☐ Wait Time Hrs @ per hour Supplies | | |
| Remove drive line | | |
| Fuel Adjustment | 30 | |
| **Total Towing Fees** | | |
| **Grand Total** | 225 | |

Questions or unresolved complaints about stored vehicles may be directed to: The Texas Department of Licensing & Regulation, POB 12157, Austin, Texas 78711 or 800-803-920: or 512-463-6599 • Fax 512-539-5698, Internet: www.tdlr.texas.gov Email address: enforcement@tdlr.texas.gov

235412

# COWBOY TOWING

2204 Raper Blvd.   Arlington, Tarrant County, Texas 76013   Fax: (817) 548-1542   www.cowboytowing.com   24 Hour Service
### TDLR No. 005279104C      (817) 461-4005      VSF No. 0531997VSF

Bill To: Rosen System

Date: 3-23-2022

Customer:

Requested by: mike

Address: ___   City/State: ___   Zip: ___   Phone: ___

| Year/Make: 18 Chevy | Model: 2500 | Color: white | License No.: KVC 7191 | |
|---|---|---|---|---|
| | | | Mileage | ☑ CHARGE ACCT. ☐ CREDIT CARD ☐ CASH |

VIN: 1·G·C·1·C·U·E·G·1·J·F·1·8·0·4·3·5

RO No. ___   PO No. ___   Unit No. ___   Space No. ___

Method Towed:   Flatbed   ☑ Wheel Lift   ☐ Front   ☑ Rear   Keys: ☑ Y   ☐ N   Received by: ___

City: Euless   County: ___

Pick Up Location: 2800 S pipeline Rd

Delivery Location: 2323 Lang Ford   City: Dallas

Remarks/Special Equipment: ___

---

| | Storage Fees |
|---|---|

Tow Operator: 1204   TDLR License# 30741

Released ___ : ___ A/P By ___

Truck# 23   Truck Lic# ___

STORAGE FEE From: ___ / ___ / ___   To ___ / ___ /

Days in Storage at $ _____ . _____ per day.

**Indicate Major Damaged Areas on Vehicle:**

**Reason for Non-Consent Tow Law Enforcement:**

Impound ☐ Reg ☐ Inv   Cover Brkn Glass ☐   Verify VIN# ☐

☐ Accident   ☐ Arrest
☐ No Insurance
☐ Owner Request

Date ___ / ___ / ___
Notification

Agency: ___

Municipal Fee

Impound Sheet # ___

Tax

Officer ___

**Storage & Fees Total**

| Radio | e \ Fuel / f | HOLD: Release Date: ___ / ___ / | **Towing Fees** | | |
|---|---|---|---|---|---|
| Y ☐ N ☐ | | Y ☐ N ☐ Per: ___ | Towing Fee / Service Call | 1 70 | 00 |
| Light Duty ☐ | Medium Duty ☐ | Heavy Duty ☐ | Pay Out | | |

| Extra Person/ Supervisor | Work/Wait Time Unload | Mileage Finished | Time Dispatched AM/PM 1103 | Flatbed / Dollies | | |
|---|---|---|---|---|---|---|
| Finish | Finish | Mileage Arrived 408 | Time Arrived AM/PM 1138 | Mileage Fee   Mi @   per mile | | |
| Start | Start | Mileage Dispatched 508397 | Time Loaded AM/PM 1220 | ☐ Work Time ☐ Wait Time Hrs @   per hour | | |
| | | | | Supplies | | |
| Total | Total | Total Miles | Time Completed AM/PM | Remove drive line | | |
| | | | | Fuel Adjustment | 15 | 00 |

Private Payment:

I, the Undersigned, certify that I am legally authorized to take possession of the vehicle described above and have been advised of my Rights and the Precinct and Justice of the Peace from which the vehicle was towed. Your vehicle may be repossessed if for any reason funds for payment are returned, cancelled or rejected by paying institution.

| | | |
|---|---|---|
| Total Towing Fees | | |
| Grand Total | 185 | |

Signature: ___

Questions or unresolved complaints about stored vehicles may be directed to: The Texas Department of Licensing & Regulation, POB 12157, Austin, Texas 78711 or 800-803-9202 or 512-463-6599 • Fax 512-539-5698, Internet: www.tdlr.texas.gov Email address: enforcement@tdlr.texas.gov

235307

# COWBOY TOWING

2204 Raper Blvd. Arlington, Tarrant County, Texas 76013 Fax: (817) 548-1542 www.cowboytowing.com 24 Hour Service

**TDLR No. 005279104C** **(817) 461-4005** **VSF No. 0531997VSF**

Bill To: _Boren Systems_ Date: _3-23-22_

Requested by:

Customer:

Address: City/State: Zip: Phone:

| Year/Make: _15 Chevy_ | Model: _C3500 Fleet_ | Color: _White_ | License No.: _HJH 3439 TX_ | |
|---|---|---|---|---|
| VIN: _1.G.B.4.K.Y.L.G.0.F.F.5.3.4.3.9.9_ | | Mileage _D-Battery_ | ☐ CHARGE ACCT. ☐ CREDIT CARD ☐ CASH | |
| RO No. | PO No. | Unit No. | Space No. | |

Method Towed: Flatbed ☑ Wheel Lift ☐ Front ☐ Rear Keys: ☑ Y ☐ N Received by:

Pick Up Location: _2800 Spike Line_ City: _Euless_ County:

Delivery Location: _2323 Wayfoot_ City: _Dallas_

Remarks/Special Equipment:

| | Storage Fees |
|---|---|
| Tow Operator: _1203_ | Released ____ : ____ A/P By ____ |
| TDLR License# _24164_ | STORAGE FEE From: __/__/__ To __/__/__ |
| Truck# _25_ Truck Lic# _T50 28J TX_ | Days in Storage at $_____ . _____ per day. |
| Indicate Major Damaged Areas on Vehicle: | Impound ☐ Reg ☐ Inv Cover Brkn Glass ☐ Verify VIN# ☐ |
| Reason for Non-Consent Tow Law Enforcement: | Date ____/____/____ Notification |
| ☐ Accident ☐ Arrest ☐ No Insurance ☐ Owner Request | Municipal Fee |
| Agency: | Tax |
| Impound Sheet # | Storage & Fees Total |
| Officer | |

| | | Towing Fees | |
|---|---|---|---|
| Radio Y ☐ N ☐ | HOLD: Release Date: __/__/__ Y ☐ N ☐ Per: | | |
| e \ Fuel / f | Towing Fee / Service Call | | _145 00_ |
| Light Duty ☐ Medium Duty ☐ Heavy Duty ☐ | Pay Out | | |
| Extra Person/ Supervisor | Work/Wait Time Unload | Mileage Finished _180359_ | Time Dispatched AM/PM _9:32_ | Flatbed / Dollies | |
| Finish | Finish | Mileage Arrived _180335_ | Time Arrived AM/PM _9:50_ | Mileage Fee _24_ Mi @ _5 00_ per mile | _120 00_ |
| Start | Start | Mileage Dispatched _180328_ | Time Loaded AM/PM | ☐ Work Time Hrs @ ☐ Wait Time per hour | |
| | | | | Supplies | |
| Total | Total | Total Miles _24_ | Time Completed AM/PM | Remove drive line _4X4_ | _50 00_ |
| | | | | Fuel Adjustment | _30 00_ |

COPY

Private Payment:
I, the Undersigned, certify that I am legally authorized to take possession of the vehicle described above and have been advised of my Rights and the Precinct and Justice of the Peace from which the vehicle was towed. Your vehicle may be repossessed if for any reason funds for payment are returned, cancelled or rejected by paying institution.

| Total Towing Fees | _345 00_ |
|---|---|
| Grand Total | |

Signature:

Questions or unresolved complaints about stored vehicles may be directed to: The Texas Department of Licensing & Regulation, POB 12157, Austin, Texas 78711 or 800-803-9202 or 512-463-6599 • Fax 512-539-5698, Internet: www.tdlr.texas.gov Email address: enforcement@tdlr.texas.gov

236823

# COWBOY TOWING

2204 Raper Blvd.   Arlington, Tarrant County, Texas 76013   Fax: (817) 548-1542   www.cowboytowing.com   24 Hour Service

**TDLR No. 005279104C**      **(817) 461-4005**      **VSF No. 0531997VSF**

Bill To: **Rosen Systems**                                    Date: **6-15-22**

Customer:                                                    Requested by:

Address:                    City/State:         Zip:      Phone:

| Year/Make: **Chevy** | Model: **Silverado** | Color: **White** | License No.: **NA** |
|---|---|---|---|

VIN: **I.G.C.R.C.N.E.C.X.J.Z.2.1.3.7.4.4**    Mileage **83127**    ☑ CHARGE ACCT.
☐ CREDIT CARD  ☐ CASH

| RO No. | PO No. | Unit No. | Space No. |
|---|---|---|---|

Method Towed:  ☐ Flatbed  ☐ Wheel Lift  ☑ Front  ☐ Rear   Keys: ☑ Y   ☐ N  Received by:

Pick Up Location: **1009 W Bluff Way**          City: **Roanoke**   County:

Delivery Location: **2323 Langford**            City: **Dallas**

Remarks/Special Equipment: _____

| | Storage Fees |
|---|---|
| Tow Operator: **1207**   TDLR License# **32701** | Released ____ : ____ A/P By _____ |
| Truck# **27**   Truck Lic# **T33 45J** | STORAGE FEE From: __/__/__ To __/__/__ |
| | Days in Storage at $ _____ per day. |
| Indicate Major Damaged Areas on Vehicle: | Impound ☐ Reg ☐ Inv  Cover Brkn Glass ☐  Verify VIN# ☐ |
| **Reason for Non-Consent Tow Law Enforcement:** | Date __/__/__ |
| ☐ Accident  ☐ Arrest | Notification |
| ☐ No Insurance | Municipal Fee |
| ☐ Owner Request | Tax |
| Agency: | |
| Impound Sheet # | Storage & Fees Total |
| Officer | **Towing Fees** |
| Radio   Y ☑ N ☐    e / Fuel \ f | Towing Fee / Service Call   **225 00** |
| HOLD: Release Date: __/__/__  Y ☐ N ☐ Per: | Pay Out |
| Light Duty ☑   Medium Duty ☐   Heavy Duty ☐ | Flatbed / Dollies |

| Extra Person/ Supervisor | Work/Wait Time Unload | Mileage Finished **155** | Time Dispatched AM/PM **7:05** | Mileage Fee   Mi @     per mile |
|---|---|---|---|---|
| Finish | Finish | Mileage Arrived **121** | Time Arrived AM/PM **9:40** | ☐ Work Time  ☐ Wait Time  Hrs @     per hour |
| Start | Start | Mileage Dispatched **247100** | Time Loaded AM/PM **10:04** | Supplies |
| Total | Total | Total Miles | Time Completed AM/PM | Remove drive line |
| | | | | Fuel Adjustment   **75 00** |

**Private Payment:**
I, the Undersigned, certify that I am legally authorized to take possession of the vehicle described above and have been advised of my Rights and the Precinct and Justice of the Peace from which the vehicle was towed. Your vehicle may be repossessed if for any reason funds for payment are returned, cancelled or rejected by paying institution.

Signature: _____

| | |
|---|---|
| **COPY** | Total Towing Fees |
| | Grand Total   **300 00** |

# WESTSIDE TRUCK REPAIR

2600 WESTSIDE DRIVE | DURANT, OKLAHOMA 74701-7336

**Mailing Address:**
**PO Box 452 | Durant, OK 74702**
**(580) 931-8950**

INVOICE # 610221

DATE # 6-10-22

CUSTOMER: TexxCom

PHONE:

EMAIL:

UNIT # _____ MODEL 08 Pol/Trad TAG# _____

VIN# 3FRXF 75568V07329

MILEAGE/HOURS:

| COST | DRIVERS COMPLAINT/REPAIRS PERFORMED | LABOR/HOUR |
|------|-------------------------------------|------------|
| | Check over + Diagnose | 1 |
| | | |
| | | |
| | | |
| | | |
| | Pd CC 6/10/22 | |
| | | |
| | ⓒ COPY | |
| | Coles Wrecker Service | |

NOT RESPONSIBLE FOR LOSS OR DAMAGE TO VEHICLES OR ARTICLES LEFT IN VEHICLES IN CASE OF FIRE, THEFT OR ANY OTHER CAUSE BEYOND OUR CONTROL.

**PAYMENT IS DUE AT PICKUP UNLESS PRIOR CREDIT ARRANGEMENTS HAVE BEEN MADE**

Finance Charges (24%) and Storage Fees will be added if not paid by due date!

An expressed mechanic's lien is hereby acknowledged on this vehicle.

Signed: _____ Date 6/10/22

| | |
|---|---|
| TOTAL HOURS | 1 |
| TOTAL LABOR | 100 ⁰⁰ |
| TOTAL PARTS | |
| TAX | |
| SUBLET | |
| TOTAL | 100 00 |

Price's Printing | 580.924.2271

---

## Westside Truck Repair

Diesel Truck, Trailers, RV's,
Heavy Equipment & DOT's

**Garry Bell**

*We get you back on the road again.*

2600 Westside Drive
Durant, OK 74701

**Shop # 580-931-8950**
Cell # 580-931-7849
Fax # 580-931-0937



DFW Roadside Assist

Let DFW Roadside Assist know how your experience was



$264.12

| | |
|---|---|
| HD Dispatch Fee × 1 | $89.00 |
| Mobile Tire Replacement × 1 | $65.00 |
| 265/70/18 Tire × 1 | $73.99 |
| Damaged Lug Nut Extract × 1 | $12.00 |
| Tire Disposal × 1 | $4.00 |

Purchase Subtotal $243.99
Sales Tax (8.25%) $20.13

Total        $264.12

DFW Roadside Assist

MasterCard 5075 (Chip)

JUSTIN ROSEN

Mar 25
2022 at
2:33
PM
#9M1b
Auth
code:
00369G

AID: A0000000041010
Signature Verified

Return Policy: All sales and service are final. A $39 fee is implemented as cancellation when canceling any point after book with dispatcher; And a $89 Cancelation fee for emergancy Roadside Rescue . Our satisfaction is our number one priority. Please let us know how we are doing to improve our services and how we can improve.

Thank you!

Receipt Settings

Not your receipt?
Manage preferences

© 2022 Block, Inc. Privacy Policy
1455 Market Street, Suite 600
San Francisco, CA 94103

## ROSEN SYSTEMS, INC. - EXPENSE VOUCHER

| | | | |
|---|---|---|---|
| **Travel dates:** | 6.10.22 | | |
| **Company:** | TexComm | **City/State:** | *Durant, OK* |
| **Business purpose, contact & title:** | *Truck Retrieval* | | |

### CASH EXPENSES TO BE REIMBURSED

| | | |
|---|---|---|
| AIRFARE | | $ _____ |
| HOTEL | | $ _____ |
| MEALS | $35.00 / PER DAY | $ _____ - |
| CAR RENTAL | | $ _____ |
| PARKING | | $ _____ |
| TAXI / UBER | | $ _____ |
| TELEPHONE | | $ _____ |
| SUPPLIES | | $ _____ |
| MILEAGE | MILES @   0.585   PER MILE | $ _____ |
| | | _____ |
| | | _____ |
| | | _____ |
| | | _____ |
| CONTRACT LABOR | | $ _____ |
| GASOLINE | | $ _____ |

| | | |
|---|---|---|
| TOTAL CASH EXPENSES | $ _____ - |
| LESS ADVANCE CHECK/C. CK # | $ _____ |
| **BALANCE DUE:** | $ _____ - |

| ROSEN SYSTEMS CREDIT CARD EXPENSES | | | Date & Hours Wrk |
|---|---|---|---|
| AIRFARE | | $ _____ | |
| CAR RENTAL/TAXI/UBER | | $ _____ | |
| GASOLINE | | $ _____ | |
| HOTEL | | $ _____ | |
| MEALS | $35.00 / PER DAY | $   35.00 | |
| MILEAGE | 200   MILES @   0.585   PER MILE | $   117.00 | |

**BY:  Kyle Rosen**                                    **NUMBER OF DAYS ON JOB:** _____ 1.00

**Insure that you have all of your receipts for reimbursement.**



# CONTRACT LABOR INVOICE

JOB: July Exchange / TX COM          CITY / STATE: Langford

NAME: **ISMAEL FLORES**

ADDRESS: **ON FILE**

CITY/STATE/ZIP: Dallas, TX

CELL # **469.990.3485**

SS#: **ON FILE**

DOB: **ON FILE**

EMAIL: ismflores2016@gmail.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 7/8/22 | Setup | | | | | |
| 9/11/22 | Setup | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| | | HRS. | | | TOTAL | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .585 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL: | - |

TOTAL DUE: | - |

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|------|-------------------------------------|--------|
| | AIRFARE | |
| | CAR RENTAL                    UBER | |
| | GASOLINE | |
| | HOTEL | |
| | MEALS | |
| | MILEAGE _____ MILES @ .565/per mile | |
| | Total | - |
| | Total exp: | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

COPY

## CONTRACT LABOR INVOICE

JOB: TX COM  CITY / STATE: Durant Oklahoma

NAME: ISMAEL FLORES
ADDRESS: ON FILE

CITY/STATE/ZIP: Dallas, TX

CELL # 469.990.3485
SS#: ON FILE
DOB: ON FILE
EMAIL: ismflores2016@gmail.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 7/12/22 | Setup | 8:30 | 1:00 | | 300.00 | |
| | | | | | 300.00 | |
| | Lots 301 & 302 | | | | 300.00 | |
| | | | | | 300.00 | |
| | Bucket Trucks | | | | 300.00 | |
| | | | | | | |
| | | | | | | |
| | | | HRS. | | TOTAL | - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .625 per mile) (hotel/gas, etc.) | | AMOUNT |
|------|------------------------------------------------------------------------|---|--------|
| | 2600 Westside Dr      99 X 2 | | 123.75 |
| | Durant Oklahoma | | |
| | Per Diem  17.50 | | 17.50 |
| | | | |
| | | TOTAL: | - |

TOTAL DUE: 141.25

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | | AMOUNT |
|------|--------------------------------------|---|--------|
| | AIRFARE | | |
| | CAR RENTAL | UBER | |
| | GASOLINE | | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE _____ MILES @ .625/per mile | | |
| | | Total | - |
| | | Total exp: | - |

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1



# CONTRACT LABOR INVOICE

**SITE:** Texas Commercial

**CITY / STATE:** Durant, TX

**NAME:** WILL UNDERHILL

**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** DALLAS, TX

**CELL #** 972-898-5525

**SS#:** ON FILE

**DOB:** ON FILE

**EMAIL:** will@rosensystems.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|----------------------------------------|-------|-----|-------|------|-------|
| 6/10 | Pick-up Trucks | | | | | 150.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | - |
| | | | | | TOTAL | $ 150.00 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .585 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | Notes: LESS ADVANCE OF $ | Total | - |

**TOTAL DUE:** $ 150.00  -

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|------|--------------------------------------|--------|
| | AIRFARE | |
| | CAR RENTAL          AVIS | |
| | GASOLINE | |
| | HOTEL          HOLIDAY INN EXPRESS | |
| | MEALS | |
| | MILEAGE _____ MILES @ .585/per mile | |
| | | Total | |

**DATE:** _shown above_     **SIGNATURE:** _/s/Will Underhill_ _____     **CASH PAID ON SITE or CHECK DUE**

COPY

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

**PLEASE MAIL ( )  HOLD FOR ME TO PICK UP ( )  RELEASE TO _____ ( )  PHOTO ID REQUIRED FOR RELEASE**

# CONTRACT LABOR INVOICE

| JOB: | TEXAS COMMERCIAL | | | CITY / STATE: | | Durant, OK | |
|------|------------------|---|---|---------------|---|-----------|---|

**NAME:** MONICA HILBURN
**ADDRESS:** ON FILE

CITY/STATE/ZIP: ROYSE CITY, TX

**CELL #** 317-385-1694
**SS#:** ON FILE
**DOB:** ON FILE
**EMAIL:** monicah@rosensystems.com

| | | TIME IN | TIME OUT | HOURS | RATE | SUB-TOTAL | |
|---|---|---------|----------|-------|------|-----------|---|
| 10-Jun | PICKUP TRUCK | 9:30 | 1:30 | | | 87.50 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | HRS. | - | TOTAL | | 87.50 |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .585 per mile) (hotel/gas, etc.) | AMOUNT | |
|------|----------------------------------------------------------------------|--------|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL: | - |

**TOTAL DUE:** 87.50

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT | AMT owed |
|------|-------------------------------------|--------|----------|
| | AIRFARE | | |
| | CAR RENTAL          UBER | | |
| | GASOLINE | 35.01 | |
| | HOTEL | | |
| | MEALS | | |
| | MILEAGE _____ MILES @ .565/per mile | | |
| | | Total | - |
| | | Total exp: | - |

DATE: _see above_    SIGNATURE: _/s/Monica Hilburn_    CASH PAID ON SITE or CHECK DUE

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1


COPY

**DURANT LAKEWAY**

5024 W. HWY 70
DURANT,OK 74701

****************

< DUPLICATE RECEIPT >

| Description | Qty | Amount |
|-------------|-----|--------|
| UNLEAD CR #08 | 7.851G | 35.01 |
| SELF @ 4.459/ G | | |

| | | |
|---|---|---|
| Subtotal | | 35.01 |
| Tax | | 0.00 |
| **TOTAL** | | **35.01** |
| CREDIT | $ | 35.01 |

USD$35.01
************7271
Entry: Chip Read
AppName: MASTERCARD
AuthNet: MASTERCD
MODE: Issuer
AID: A0000000041010
Auth #: 09871J
Resp Code: 000
Stan: 0360561407     **COPY**
Invoice #: 476257
Shift #: 1
Store # ***************

*Company Card*

*Monica*

Thank You and Come Again
ST# DURANT TILL XXXX DR# 1 TRAN# 9087637
CSH: 0              6/10/22 11:15:22 AM

# CONTRACT LABOR INVOICE

**JOB:** TX Comm                    **CITY / STATE:** Oklahoma

**NAME:** TRISH LAMBETH
**ADDRESS:** ON FILE

**CITY/STATE/ZIP:** DALLAS, TX

**CELL #** 214-437-1576
**SS#:** ON FILE
**DOB:** ON FILE
**EMAIL:** tnharley24@yahoo.com

| DATE | DESCRIPTION (setup/inspection/ck out) | START | END | TOTAL | RATE | TOTAL |
|------|---------------------------------------|-------|-----|-------|------|-------|
| 6-10 | Pickup Truck | 9:30 | 1:30 | 4 | | 80 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | HRS. | - | TOTAL | 80.00 - |

| DATE | REIMBURSEMENT DESCRIPTION (mileage @ .565 per mile) (hotel/gas, etc.) | AMOUNT |
|------|----------------------------------------------------------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL: | - |

**TOTAL DUE:** 80.00 AMT owed

| DATE | ROSEN SYSTEMS CREDIT CARD EXPENSES: | AMOUNT |
|------|-------------------------------------|--------|
| | AIRFARE | |
| | CAR RENTAL                    AVIS | |
| | GASOLINE | |
| | HOTEL | |
| | MEALS | |
| | MILEAGE _____ MILES @ .565/per mile | |
| | Total | - |
| | Total exp: | - |

**DATE:** *see above*    **SIGNATURE:** */s/Trish Lambeth*    *CASH PAID ON SITE or CHECK DUE*

I, the above signed, am an independent contractor, and understand that I am responsible for all tax withholdings, FICA, and self-employment taxes due. I have specific control over the order and sequence of work preformed, time completion and the hours worked. I am paid by job production or by completed job, but not by my time. Due to these factors, I realize that I have the opportunity for entrepreneurial profit and loss. I also understand that I will receive a 1099 so that I may file the proper self-employment forms due for Income Tax purposes at the end of the year. I also understand that I may be responsible for filing a quarterly estimate of Federal Taxes to cover self-employment income reported.1

COPY

TX Comm

# O'Reilly AUTO PARTS
### PROFESSIONAL PARTS PEOPLE

2154 FORT WORTH AVENUE
DALLAS, TX 75211
(214) 946-4944
www.oreillyauto.com

Store hours:
Mon-Sat: 07:30 AM-10:00 PM
Sun:    08:00 AM-09:00 PM

Counter # 73779                    SUSIE
Date: 07/ 8/2022 09:15 AM    Drawer: 8
Invoice # 683-367882

| | | |
|---|---|---|
| SSB 94REXT | | 399.98 T |
| BATTERY | 2 @ 199.99 EA | |
| 3 YEAR LIMITED WARRANTY | | |
| Battery Fee | | 6.00 |
| | | |
| SSB 94REXT Core Charge | | 44.00 T |
| | 2 @ 22.00 EA | |
| | | |
| SSB 48ECO | | 109.99 T |
| BATTERY | | |
| Battery Fee | | 3.00 |
| | | |
| SSB 48ECO Core Charge | | 22.00 T |
| | | |
| SSB 48ECO Core Exchange | | -22.00 T |
| | | |
| SSB 94REXT Core Exchange | | -44.00 T |
| | 2 @ -22.00 EA | |

Call 866-830-4351 for Super Start National
Warranty Information

3 items
Total Local/Stat/Gvt Fees: 9.00

                    Sub-Total      518.97
                    Sales Tax       42.07
                    Total         561.04

                    MC 6684       561.04

MC XXXXXXXXXXXX6684 Auth CD: 05648J
        REF# 393691793262

 © **COPY**

Thank you for being an O'Rewards member
$5 Reward issued for every 150 pts earned
Visit ORewards.com to view your account


000593202207080036788820

Thank you for Shopping at
O'Reilly Auto Parts!

We value your opinion! Be 1 of 5 monthly
winners of a $100 OReilly gift card.



**PAID**
**Hello! Kessler Park**
**2500 Ft Worth Ave**

**Dallas Texas 75211**
**(469)214-8928**

Receipt: 8270302
User :
Time :12:54 PM
Date :7/8/2022

---

Standard Wash                $10.00

---

Total                        $10.00

---

**Payment Methods**

---

CreditCard        ***********6684
          $10.00

---

I agree to pay above charges.

Sign_____

Thank you for choosing Hello! Deluxe
Car Wash!



**PAID**
**Hello! Kessler Park**
**2500 Ft Worth Ave**

**Dallas Texas 75211**
**(469)214-8928**

Receipt: 8268285
User :
Time :11:13 AM
Date :7/8/2022

---

Standard Wash                $10.00

---

Total                        $10.00

---

**Payment Methods**

---

**PAID**
**Hello! Kessler Park**
**2500 Ft Worth Ave**

**Dallas Texas 75211**
**(469)214-8928**



Receipt: 8271905
User :
Time :2:10 PM
Date :7/8/2022

---

Standard Wash                $10.00

---

Total                        $10.00

---

**Payment Methods**

---

CreditCard        ***********6684
          $10.00

---

I agree to pay above charges.

Sign_____

Thank you for choosing Hello! Deluxe
Car Wash!



**PAID**
**Hello! Kessler Park**
**2500 Ft Worth Ave**

**Dallas Texas 75211**
**(469)214-8928**

Receipt: 8267579
User :
Time :10:30 AM
Date :7/8/2022

---

Standard Wash                $10.00

---

Total                        $10.00

---

**Payment Methods**

---



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-818-93923 | Jul 14, 2022 | 0752-7533-1 | 3 of 4 |

**Ship Date:** Jul 08, 2022
**Payor:** Shipper

**Cust. Ref.:** RAMON
**Ref.#3:**

**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 23.75% to this shipment.
Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 777330411102 | Behrooz Vida | PAM LADD | |
| Service Type | FedEx Standard Overnight | THE VIDA LAW FIRM PLLC | Rosen Systems, Inc. | |
| Package Type | FedEx Envelope | 3000 Central Drive | 2323 LANGFORD ST | |
| Zone | 02 | BEDFORD TX 76021 US | DALLAS TX 75208 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 11, 2022 14:39 | Transportation Charge | | 27.48 |
| Svc Area | A1 | Automation Bonus Discount | | -4.40 |
| Signed by | C.ROSEN | Fuel Surcharge | | 5.48 |
| FedEx Use | 000000000/200/_ | **Total Charge** | **USD** | **$28.56** |

**Ship Date:** Jul 08, 2022
**Payor:** Shipper

**Cust. Ref.:** RAMON RONALD
**Ref.#3:**

**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 23.75% to this shipment.
Return: Original Tracking ID 777331227525
Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 791276876011 | CLERK | Pam Ladd | |
| Service Type | FedEx Standard Overnight | UNITED STATES BK COURT | Rosen Systems, Inc. | |
| Package Type | FedEx Envelope | 501 W 10TH ST | 2323 Langford Street | |
| Zone | 02 | FORT WORTH TX 76102 US | DALLAS TX 75208 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 27.48 |
| Delivered | Jul 11, 2022 14:39 | Automation Bonus Discount | | -4.40 |
| Svc Area | A1 | Fuel Surcharge | | 5.48 |
| Signed by | C.ROSEN | Print Return Label | | 1.05 |
| FedEx Use | 000000000/200/_ | **Total Charge** | **USD** | **$29.61** |

**Ship Date:** Jul 11, 2022
**Payor:** Shipper

**Cust. Ref.:** TX Comm BK 21-42957
**Ref.#3:**

**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 22.50% to this shipment.
Distance Based Pricing, Zone 2
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 777351013878 | Monica Hilburn | Wichata Falls office | |
| Service Type | FedEx Standard Overnight | Rosen Systems | TXDMV - WF | |
| Package Type | FedEx Pak | 2323 Langford St. | 1601-A Southwest Parkway | |
| Zone | 02 | DALLAS TX 75208 US | WICHITA FALLS TX 76302 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 31.22 |
| Delivered | Jul 12, 2022 10:16 | Automation Bonus Discount | | -5.00 |
| Svc Area | A7 | Fuel Surcharge | | 7.51 |
| Signed by | E.CRESS | Adult Signature | | 7.15 |
| FedEx Use | 000000000/1283/_ | **Total Charge** | **USD** | **$40.88** |

**Ship Date:** Jul 11, 2022
**Payor:** Shipper

**Cust. Ref.:** RAMON
**Ref.#3:**

**Ref.#2:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 22.50% to this shipment.
Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 777355121164 | Pam Ladd | TXDMV | |
| Service Type | FedEx 2Day | Rosen Systems, Inc. | TXDMV | |
| Package Type | FedEx Envelope | 2323 Langford Street | 1601-A SW PARKWAY | |
| Zone | 02 | DALLAS TX 75208 US | WICHITA FALLS TX 76302 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Jul 12, 2022 10:16 | Transportation Charge | | 21.02 |



Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-833-55481 | Jul 28, 2022 | 0752-7533-1 | 2 of 3 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 3 | 2.0 | 90.83 | 45.18 | 10.10 | -14.54 | 131.57 |
| **Total FedEx Express** | **3** | **2.0** | **$90.83** | **$45.18** | **$10.10** | **-$14.54** | **$131.57** |

**TOTAL THIS INVOICE**      **USD**    **$131.57**

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jul 19, 2022     **Cust. Ref.:** TX Comm BK 21-42957     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

Fuel Surcharge - FedEx has applied a fuel surcharge of 20.00% to this shipment.
Return: Original Tracking ID 777351013878
Distance Based Pricing, Zone 2
FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 791277503301 | Wichata Falls office | Monica Hilburn |
| Service Type | FedEx Standard Overnight | TXDMV - WF | Rosen Systems |
| Package Type | FedEx Pak | 1601-A Southwest Parkway | 2323 Langford St. |
| Zone | 02 | WICHITA FALLS TX 76302 US | DALLAS TX 75208 US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | 31.22 |
| Delivered | Jul 20, 2022 12:37 | Automation Bonus Discount | -5.00 |
| Svc Area | A1 | Fuel Surcharge | 7.47 |
| Signed by | C.ROSEN | Return On Call Surcharge | 4.00 |
| FedEx Use | 000000000/1283/_ | Adult Signature | 7.15 |
| | | Print Return Label | 1.05 |
| | | **Total Charge**    **USD** | **$45.89** |

COPY

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

**2323 Langford LLC**
2323 LANGFORD STREET
DALLAS, TX 75208 US
PAML@ROSENSYSTEMS.COM

# Invoice

BILL TO
ROSEN SYSTEMS
2323 LANGFORD STREET
DALLAS, TX 75208

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 457 | 08/01/2022 | $2,400.00 | 08/01/2022 | Due on receipt | |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| STORAGE-VEHICLES | LOT #48 VIN 0768, RECEIVED 6.10.22 STORAGE COST | 1 | 150.00 | 150.00 |
| STORAGE-VEHICLES | LOT #49 VIN 7436 RECEIVED 6.10.22 STORAGE COST | 1 | 150.00 | 150.00 |
| STORAGE-VEHICLES | LOT #50 VIN 2644 RECEIVED 6.10.22 STORAGE COST | 1 | 150.00 | 150.00 |
| STORAGE-VEHICLES | LOT #51 VIN .3744 RECEIVED 6.15.22 STORAGE COST | 1 | 150.00 | 150.00 |
| STORAGE-VEHICLES | LOT #52 VIN 5983 RECEIVED 3.23.22 STORAGE COST | 4 | 150.00 | 600.00 |
| STORAGE-VEHICLES | LOT #53 VIN 0435 RECEIVED 3.23.22 STORAGE COST | 4 | 150.00 | 600.00 |
| STORAGE-VEHICLES | LOT #54 VIN 4399 RECEIVED 3.23.22 STORAGE COST | 4 | 150.00 | 600.00 |
| | TEXAS COMM CO LLC, BK CASE #21-42957 | | | |
| | SOLD WITH JULY AUCTION EXCHANGE 7.19.22 | | | |

BALANCE DUE **$2,400.00**

